**Hari Djati INTAN, Petitioner**

v.

**ATTORNEY GENERAL OF the UNITED STATES, Respondent.**

No. 07–4036.

United States Court of Appeals, Third Circuit.

Submitted Pursuant to Third Circuit LAR 34.1(a) Dec. 24, 2008.

Filed: Dec. 31, 2008.

H. Raymond Fasano, Esq., Madeo & Fasano, New York, NY, for Petitioner.

Richard M. Evans, Esq., Virginia M. Lum, Esq., Christina B. Parascandola, Esq., United States Department of Justice, Office of Immigration Litigation, Washington, DC, for Respondent.

Before: SCIRICA, Chief Judge, CHAGARES and ALDISERT, Circuit Judges.

OPINION OF THE COURT

PER CURIAM.

Petitioner Hari Djati Intan petitions for review of a final order by the Board of Immigration Appeals ("BIA"). For the reasons that follow, we will deny the petition.

### I. Background

Petitioner Hari Djati Intan is a native and citizen of Indonesia. Intan entered the United States in April 2000 as a non-immigrant visitor and unlawfully remained longer than permitted. In February 2003, Intan applied for asylum, withholding of removal, and protection under the Conven-

tion Against Torture ("CAT"), claiming he experienced past persecution and feared future persecution in Indonesia because he is an ethnic Chinese Christian. Intan, represented by counsel, appeared before an Immigration Judge ("IJ") and conceded removability.

On August 5, 2005, after several hearings, the IJ issued an oral decision. The IJ held that Intan was not eligible for asylum because he applied more than one year after his arrival in the United States. The IJ also held that Intan failed to meet his burden of burden of proof to establish eligibility for withholding of removal or protection under the CAT. He therefore denied Intan's applications. Intan appealed to the BIA, which issued an opinion affirming the IJ's decision and dismissing the appeal on September 19, 2007. This timely petition for review followed.

## II. *Analysis*

Intan's sole argument on appeal is that he is entitled to withholding of removal.[1] To qualify for withholding of removal pursuant to INA § 241(b)(3)(A) [8 U.S.C. § 1231(b)(3)(A) ], Intan bore the burden of demonstrating a "clear probability" of future persecution—that "it is more likely than not" that he would be persecuted. *See INS v. Cardoza–Fonseca*, 480 U.S. 421, 449–50, 107 S.Ct. 1207, 94 L.Ed.2d 434 (1987). Intan claims his documentary evidence established a "pattern or practice of persecution of a group of persons similarly situated to the applicant. . . .", 8 C.F.R. § 208.16(b)(2), in Intan's case, ethnic Chi-

nese Christians in Indonesia. We review the BIA's determination under the deferential substantial evidence standard.[2] *Chen v. Ashcroft*, 376 F.3d 215, 223 (3d Cir.2004). Thus, "[t]o reverse the BIA finding we must find that the evidence not only *supports* that conclusion [that Intan would more likely than not suffer persecution], but *compels* it." *INS v. Elias–Zacarias*, 502 U.S. 478, 481 n. 1, 112 S.Ct. 812, 117 L.Ed.2d 38 (1992).

We have not conclusively addressed whether a pattern or practice of persecution of ethnic Chinese Christians in Indonesia exists at the present time. *See Sukwanputra v. Gonzales*, 434 F.3d 627, 637 n. 10 (3d Cir.2006). However, we have held that information in the 1999, 2003, and 2004 State Department Reports does not establish persecution sufficiently "systemic, pervasive, or organized" to constitute a pattern or practice. *See Sioe Tjen Wong v. Att'y Gen.*, 539 F.3d 225, 233–34 (3d Cir.2008); *Lie v. Ashcroft*, 396 F.3d 530, 537 (3d Cir.2005). For example, the 1999 report shows that the "Indonesian government officially promotes religious and ethnic tolerance" and the interreligious violence that did arise "seem[ed] to have been primarily wrought by fellow citizens and not the result of governmental action or acquiescence." *Lie*, 396 F.3d at 537. Similarly, the 2003 and 2004 reports "generally emphasize the steps taken by the Indonesian government to promote religious, racial, and ethnic tolerance and to reduce interreligious violence . . . [and] indicate that private parties, not government officials, are the predominant cause of

---

1. In his brief, Intan does not dispute the BIA's other holdings, including the denial of asylum for failure to apply within one year of his arrival in the United States, *see* INA § 208(a)(2) [8 U.S.C. § 1158(a)(2) ], and the denial of relief under the CAT for failure to show he would more likely than not be tortured if removed. *See Obale v. Att'y Gen.*, 453 F.3d 151, 161 (3d Cir.2006). We therefore need not address these issues because they are waived. *See Voci v. Gonzales*, 409 F.3d 607, 610 n. 1 (3d Cir.2005).

2. Because the BIA provided its own analysis and did not expressly defer to or adopt the IJ's decision, we review the BIA's decision. *See Voci*, 409 F.3d at 612–13; *Miah v. Ashcroft*, 346 F.3d 434, 439 (3d Cir.2003).

harassment and violence." *Sioe Tjen Wong*, 539 F.3d at 233–34.[3]

Like the applicants in *Lie* and *Sioe Tjen Wong*, Intan relies on State Department Reports. While Intan relies on more recent reports—including State Department International Religious Freedom Reports for 2005 and 2006—these reports are similar to those discussed in *Lie* and *Sioe Tjen Wong* in that they contain evidence undermining the pattern or practice claim.[4] Indeed, in *Sioe Tjen Wong*, we noted that recent State Department Reports actually show *improved* treatment of ethnic Chinese Christians in Indonesia. *Sioe Tjen Wong*, 539 F.3d at 234. Thus, the BIA could reasonably conclude that these more recent reports also do not establish a pattern or practice of persecution of ethnic Chinese Christians in Indonesia. Because the evidentiary record does not compel a contrary conclusion, *see Elias–Zacarias*, 502 U.S. at 481 n. 1, 112 S.Ct. 812, the BIA's decision rests upon substantial evidence.[5]

### III. *Conclusion*

The documentary evidence provided by Intan is insufficient to compel a reasonable

adjudicator to conclude Intan would *more likely than not* be persecuted. The BIA's ruling rests on substantial evidence, and we will therefore deny the petition for review.

---

3.  Similarly, the BIA held in *In re A–M–*, 23 I. & N. Dec. 737, 741–42 (BIA 2005), that a 2002 State Department Country Report concluding that "Government acquiescence [in Chinese Christian persecution] is not the norm" and that "the Indonesian Government 'officially promotes racial and ethnic tolerance' " did not establish the petitioner's pattern or practice claim.

4.  For example, the 2006 State Department Report on International Religious Freedom notes that "the Government generally respected freedom of religion," that "[t]here was little change in respect for religious freedom during the period covered by the report," and that "[m]ost of the population enjoyed a high degree of religious freedom." A.R. 317.

5.  Intan relies heavily on the Second Circuit's decision in *Mufied v. Mukasey*, 508 F.3d 88

(2d Cir.2007), in support of his claim of a pattern or practice of persecution of ethnic Chinese Christians in Indonesia. However, the petitioner in *Mufied* was not ethnic Chinese, but rather a Christian of "Manadois" ethnicity. Perhaps even more importantly, the Second Circuit *did* not find as a matter of law that ethnic Manadois Christians suffered a pattern or practice of persecution, but rather held that because the BIA did not consider the issue in the first instance, the case was proper for remand. In contrast, here, the BIA did consider Intan's pattern or practice evidence and found it insufficient. *See* BIA Opinion at 2 (noting, for example, that the 2005 State Department Report "does not support the respondent's contention that a pattern or practice of persecution against Chinese Christians exists in Indonesia").